Slip-Op. No. 23-46

# UNITED STATES COURT OF INTERNATIONAL TRADE

|  |  |
|---|---|
| NAGASE & CO., LTD., | |
| *Plaintiff,* | |
| v. | |
| UNITED STATES, | Before: Stephen Alexander Vaden, Judge |
| *Defendant,* | |
| *and* | Court No. 1:21-cv-00574 |
| GEO SPECIALTY CHEMICALS, INC. | |
| *Defendant-Intervenor.* | |

## OPINION

Granting in-part and denying in-part Plaintiff's Motion for Judgment on the Agency Record.

Dated: April 11, 2023

*Neil Ellis*, Neil Ellis PLLC, of Washington, DC, for Plaintiff. With him on the brief was *Jay C. Campbell,* White & Case LLP, of Washington, DC.

*Kelly Geddes*, Trial Attorney, Commercial Litigation Branch, Civil Division, U.S. Department of Justice, of Washington, DC, for Defendant United States. With her on the brief were *Brian M. Boynton*, Principal Deputy Assistant Attorney General; *Patricia M. McCarthy*, Director, Commercial Litigation Branch; *Claudia Burke*, Assistant Director, Commercial Litigation Branch; and *Mykhaylo A. Gryzlov*, Of Counsel, U.S. Department of Commerce, Office of the Chief Counsel for Trade Enforcement & Compliance.

**Vaden, Judge:** On April 12, 2022, Plaintiff Nagase & Co., Ltd. (Plaintiff or Nagase) filed a Motion for Judgment on the Agency Record challenging the final results of the U.S. Department of Commerce's (Commerce) first administrative review of the antidumping order on glycine from Japan. *Glycine from Japan: Final Results of Antidumping Duty Administrative Review; 2018–2020*, 86 Fed. Reg. 53, 946 (Dep't of Com. Sept. 29, 2021); *Glycine from Japan: Final Results of the Antidumping Administrative Review; 2018-2020* (Final Results), as corrected in 86 Fed. Reg. 57,127 (Dep't of Com. Oct. 14, 2021). Nagase argues that Commerce's decision to include certain expense items in Nagase's cost of production was unsupported by substantial evidence. Plaintiff's Memo. in Supp. of Its Mot. for J. on the Agency Record (Pl.'s Br.), ECF No. 34. Nagase further argues that Commerce abused its discretion by declining to correct an error in Nagase's assessment rate that Nagase raised nineteen days after publication of the Final Results. *Id.* The United States (Defendant or the Government) and GEO Specialty Chemicals, Inc. (Defendant-Intervenor or GEO) oppose Nagase's Motion. *See* Def.'s Resp. in Opp. To Pl.'s Mot. for J. upon the Admin. Record (Def.'s Br.), ECF No. 50; Def.-Int.'s Resp. to Pl.'s Mot. for J. on the Agency Record (Def.-Int.'s Br.), ECF No. 39. For the reasons that follow, the Court **GRANTS IN-PART** and **DENIES IN-PART** Nagase's Motion for Judgment on the Agency Record and **REMANDS** for reconsideration by the Department of Commerce.

## BACKGROUND

Nagase is a Japanese manufacturer of chemicals, plastics, and related goods. On August 6, 2020, Commerce began an administrative review of the antidumping duty order on glycine from Japan. *See Initiation of Antidumping and Countervailing Duty Administrative Reviews*, 85 Fed. Reg. 47,731 (Dep't of Com. Aug. 6, 2020). Glycine is an amino acid that has broad industrial and chemical uses. Commerce provided that its order covered:

> [G]lycine at any purity level or grade. This includes glycine of all purity levels, which covers all forms of crude or technical glycine including, but not limited to, sodium glycinate, glycine slurry and any other forms of amino acetic acid or glycine . . . Glycine has the Chemical Abstracts Service (CAS) registry number of 56-40-6. Glycine and glycine slurry are classified under Harmonized Tariff Schedule of the United States (HTSUS) subheading 2922.49.43.00. Sodium glycinate is classified in the HTSUS under 2922.49.80.00.

Issues and Decision Memorandum for the Final Results of the Administrative Review of the Antidumping Duty Order on Glycine from Japan; 2018–2020 (IDM) at 2 (Sept. 22, 2021), J.A. at 2917, ECF No. 45. Commerce's administrative review covered the period from October 31, 2018 through May 31, 2020 (the Period of Review) and included Nagase as one of two mandatory respondents.[1]

### I.    The Disputed Administrative Review

After receiving questionnaire responses and comments from Nagase, Commerce issued its preliminary results on June 30, 2021, and assigned Nagase a

---

[1] During the administrative review at issue, Nagase and its affiliate, Yuki Gosei Kogyo Co., Ltd., submitted joint responses; and Commerce treated them as a single entity. *See* IDM at 2, J.A. at 2,917, ECF No. 45.

dumping margin rate of 27.71%. *Glycine from Japan: Preliminary Results of Antidumping Administrative Review; 2018–2020* (Preliminary Results), 86 Fed. Reg. 36,105 (Dep't of Com. July 8, 2021); *see* Decision Memorandum for Preliminary Results of Antidumping Duty Administrative Review: Glycine from Japan (June 30, 2021) (PDM) at 1–15, J.A. at 2,653–67, ECF No. 45. In addition to assigning Nagase a dumping margin, Commerce calculated an assessment rate for Nagase's constructed export price (CEP) sales.[2] *Id.* at 7–15; YGK/Nagase Preliminary Margin Calculation Output at 123, J.A. at 102,781, ECF No. 44.

The dumping margin and the assessment rate are the two most important numbers calculated in any antidumping review. The dumping margin is "the total amount by which the price charged for the subject merchandise in the home market (the 'normal value') exceeds the price charged in the United States[.]" *Koyo Seiko Co. v. United States*, 258 F.3d 1340, 1342 (Fed. Cir. 2001). It applies prospectively to future entries of the subject merchandise, which the importer will cover with cash deposits that are held by U.S. Customs and Border Patrol (Customs) until the completion of the next administrative review. *Id.* A "calculational problem" then arises. *Id.* Although the dumping margin represents the difference between sales prices in the producer's home market and the United States, dumping duties ultimately need to be imposed on entries of merchandise before they are sold. *Id.*

---

[2] Constructed export price (CEP) sales are sales made by a United States entity affiliated with the foreign producer to an unaffiliated United States customer. They differ from export price sales, which are made by the foreign producer directly to an unaffiliated United States customer. Commerce distinguishes between the two because CEP sales must undergo certain deductions to compensate for the presence of an affiliate middleman. *See AK Steel Corp. v. United States*, 226 F.3d 1361, 1364-65 (Fed. Cir. 2000). The assessment rate at issue applied only to Nagase's CEP sales.

Because the declared value of merchandise at entry is typically lower than the value for which it is sold, applying the dumping margin rate to the declared "entered value" would result in the under-collection of duties. For example, if the dumping margin is $100,000 on a sales value of $1,000,000, that would yield a dumping margin rate of 10%. But if the *entered value* of the merchandise is $800,000, Customs would collect only $80,000 if it assessed those entries at 10%, short of the $100,000 of duties owed. *See* Pl.'s Br. at 34 n. 17, ECF No. 34.

To reconcile the cash deposits with duties owed, Commerce calculates an assessment rate, which applies retrospectively to entries made during the Period of Review of the current administrative review. *See* 19 C.F.R. § 351.212. Commerce calculates the assessment rate by dividing the dumping margin by the entered value of the subject merchandise and then applies the resulting rate "uniformly on all entries each importer made during the [period of review.]" *Koyo Seiko*, 258 F.3d at 1343 (quoting *Tapered Roller Bearings and Parts Thereof, Finished and Unfinished, from Japan, and Tapered Roller Bearings, Four Inches or Less in Outside Diameter, and Components Thereof, from Japan: Final Results of Antidumping Duty Administrative Reviews*, 63 Fed. Reg. 63,860, 63,875 (Nov. 17, 1998)) (alteration in original). In the example, Commerce would ensure it collected the $100,000 dumping margin by dividing that figure by $800,000, yielding an assessment rate of 12.5% for entries awaiting liquidation.

Commerce determined that entries of glycine sold in CEP transactions during the Period of Review should be liquidated at many multiples of the dumping margin

rate and transmitted this proposed assessment rate as part of a 126-page "Margin Output" of calculations provided to Nagase alongside the Preliminary Results. *See* YGK/Nagase Preliminary Margin Calculation Output at 123, J.A. at 102,781, ECF No. 44. Nagase and Defendant-Intervenor GEO Specialty Chemicals submitted case briefs to Commerce challenging aspects of the Preliminary Results. Despite the enormous proposed rate, Nagase's case brief did not challenge or mention the assessment rate. *See* Case Brief of Yuki Gosei Kogyo Co., Ltd. and Nagase & Co., Ltd. (Nagase Case Brief) (Aug. 9, 2021), J.A. at 102,804–23, ECF No. 44.

Instead, Nagase disputed the manner in which Commerce calculated Nagase's general and administrative (G&A) expenses. *Id.* In an antidumping review, Commerce determines the respondent's cost to produce the subject merchandise and must include as part of that cost "an amount for selling, general, and administrative expenses[.]" 19 U.S.C. § 1677b(3)(B). General and administrative expenses "relate to the activities of the company as a whole rather than to [the] production process." *LG Chem, Ltd. v. United States*, 534 F. Supp. 3d 1386, 1402 (CIT 2021) (quoting *U.S. Steel Grp. A Unit of USX Corp. v. United States*, 22 CIT 104, 106 (1998)) (alteration in original). Commerce's usual practice is to exclude expenses related to the production of non-subject merchandise from its calculation of general and administrative expenses if the expenses are allocated properly in the producer's normal books and records. Nagase claimed that Commerce wrongly included two items in its calculation of general and administrative expenses: (1) certain research and development (R&D) expenses

and (2) a "compensation for payment" expense that Nagase made to a third party. Nagase Case Brief, J.A. at 102,808, ECF No. 44. Nagase asserts that, because these expenses were specific to non-subject merchandise, Commerce should have excluded them from its general and administrative cost calculations. *Id.*

Nagase first argued that its normal books and records allocated research and development costs across three product categories; and because only one category was related to glycine, costs from the other two categories should have been excluded from the expense calculation. *Id.* at 102,817–19. In support of its claim, Nagase provided internal worksheets that began recording research and development costs by product category in April 2019. *Id.* at 102,817; *see also* Response of Yuki Gosei Kogyo Co., Ltd. and Nagase & Co., Ltd. to the First Supplemental Questionnaire (First Supplemental Questionnaire Response) at Ex. S-20 (Jan. 22, 2021), J.A. at 84,969–73, ECF No. 44. Nagase pointed out that these worksheets reconciled to its trial balance accounts. *Id.* at 102,819. For the first two trial balance periods that Nagase reported — October 2018 through March 2019 and April 2019 through September 2019 — "R&D expenses" only appeared as a single-line item with no allocation by product category. *See* Response of Yuki Gosei Kogyo Co., Ltd. and Nagase & Co., Ltd. to the Section D Questionnaire (Section D Questionnaire Response) at Ex. D-4 (Nov. 23, 2020), J.A. at 84,035, ECF No. 44. But for the final trial balance account period, October 2019 through March 2020, Nagase broke out its research and development expenses into the three product categories with three separate account totals. *Id.*

Nagase also objected to the inclusion of the "compensation for payment" expense that it argued was related to the production of non-subject merchandise. Nagase Case Brief, J.A. at 102,809, ECF No. 44. Nagase explained that the expense was "incurred to compensate a customer that had consigned production of a pharmaceutical product to [Nagase] for losses due to a delay in the approval of the pharmaceutical by the relevant governmental entity." *Id.* at 102,812 (quoting First Supplemental Questionnaire Response at 20, J.A. at 84,168, ECF No. 44). More plainly stated, a pharmaceutical company paid Nagase to produce a drug;[3] but when Nagase's production facility failed inspection, Nagase agreed to compensate the company for its costs and dispose of the product it had already produced. *See* Response of Yuki Gosei Kogyo Co., Ltd. and Nagase & Co., Ltd. to the Second Supplemental Questionnaire (Second Supplemental Questionnaire Response) at Ex. SS-7 (May 6, 2021), J.A. at 92,781–86, ECF No. 44. To support its contention that the expense was related to the production of non-subject merchandise, Nagase cited both a memorandum of understanding signed by the parties to the transaction (the Compensation Memo) and an invoice issued by the customer. Nagase Case Brief, J.A. at 102,813–14, ECF No. 44. The Compensation Memo stated that the payment was to compensate the customer for "cost of materials paid, processing costs for raw materials . . . processing costs for this product, storage costs and disposal costs." *Id.* The invoice billed Nagase for the same. *Id.* at 102,814; *see also* Second Supplemental Questionnaire Response at Ex. SS-8, J.A. at 92,788–89, ECF No. 44.

---

[3] At oral argument, the parties agreed that the drug in question was not glycine. Oral Arg. Tr. at 6:3–10, ECF No. 54.

GEO addressed these points in its rebuttal brief, claiming that both the research and development costs and the "compensation for payment" expense related to the general operations of the company and were properly included in Commerce's expense calculation. *See* GEO Specialty Chemicals' Rebuttal Brief at 2–7 (Aug. 16, 2021), J.A. at 102,832–37, ECF No. 44. Nagase submitted its own rebuttal brief that, like its case brief, made no mention of the assessment rate. *See* Glycine From Japan: Rebuttal Brief (Aug. 16, 2021) J.A. at 102,839–102,863, ECF No. 44. After considering the parties' arguments, Commerce issued its Final Results, which continued to find that Nagase's research and development expenses and the "compensation for payment" expense were properly included in Nagase's general and administrative expense calculation. *See* Final Results, 86 Fed. Reg. 53,946–47; *see also* IDM at 1–6, J.A. 2916–22, ECF No. 45.

Commerce first concluded that Nagase did not allocate research and development costs to specific products and instead recognized these costs as a general expense. *See* IDM at 6, J.A. at 2,921, ECF No. 45. Commerce noted its practice to allocate research and development expenses to specific products if they are reported that way in the company's normal books and records. *Id.* However, Nagase's GAAP-compliant,[4] audited financial statements for fiscal years 2018 and 2019 recorded research and development expenses as "selling, general, and administrative expenses" with no allocation to specific products. *See* Glycine From

---

[4] "GAAP" stands for generally accepted accounting principles. 19 U.S.C. § 1677b(f)(1)(A) provides that Commerce shall normally calculate general and administrative expenses on the basis of the records of the exporter, as long as those records are kept in accordance with the GAAP of the exporting country.

Japan: Response to Section A of the Questionnaire (Section A Questionnaire Response) at Ex. A-19 (Oct. 30, 2020), J.A. at 80,170–71, 80,203, ECF No. 44. These financial statements collectively covered all but the final two months of the Period of Review.[5] *See Id.* Although Nagase provided "trial balance accounts" and "worksheets" that allocated research and development costs to product categories, Commerce found that these allocations were made during the Period of Review and characterized them as "'after-the-fact' allocation[s] of company-wide R&D costs to broad product categories using headcount or hours." IDM at 6, J.A. at 2,921, ECF No. 45. Commerce was skeptical that these broad product categories matched non-subject merchandise, noting that "we do not find that the R&D expense is . . . solely attributable to [non-subject merchandise] or that an R&D project's research is of the type assignable only to a limited category of products." *Id.* Finally, Commerce cited to Nagase's cost verification report from the original investigation, which Nagase had included as an exhibit in its Section D questionnaire response during the administrative review. *See* Section D Questionnaire Response at Ex. D-4, J.A. at 83,998, ECF No. 44. There, Commerce recounted that "[Nagase] officials further explained that [Nagase] does not assign R&D expenses to specific products in the normal course of business because researchers do R&D work as a seed for future products, and so it is difficult to attach R&D expenses to existing products." *Id.* at 84,014. Commerce therefore decided to rely on Nagase's financial statements,

---

[5] Nagase provided two audited financial statements, one for fiscal year 2018 and one for fiscal year 2019. The former covered the period between April 2018 and March 2019; the latter covered the period between April 2019 and March 2020. *See* Section A Questionnaire Response at Ex. A-19, J.A. at 80,155, 80,190–91, ECF No. 44; *see also* Pl.'s Br., at 8, ECF No. 34 at 8.

which recognized the research and development expenses as a general expense. IDM at 6, J.A. at 2,921, ECF No. 45.

Commerce similarly concluded that the compensation for payment expense "[did] not relate directly to the production of non-subject merchandise" and explained that Commerce "allocates expenses of this nature (*e.g.*, penalties, litigation accruals, fines, *etc.*) over all products because they do not relate to a production activity, but to the company as a whole." *Id.* at 4. In support of that conclusion, Commerce cited to a press release that Nagase had issued when disclosing the payment. *See* First Supplemental Questionnaire Response at Ex. S-22 (Press Release) (Feb. 18, 2020) J.A. at 84,977–79, ECF No. 44. The Press Release reported, in flawed English translation, that:

> When a customer's application for a drug was made to use the raw materials manufactured by the Company, the application was put on hold by the authorities. Accordingly, we have received a request from our customers to pay . . . the consignment processing costs we have already received for the drug.

*Id.* at 84,979. The Final Results did not discuss or provide an interpretation of the statements in the Press Release but did observe that "one-time charges like this are ultimately a cost of doing business for the company." IDM at 4, J.A. at 2,919, ECF No. 45.

Because the parties' case briefs did not raise any issues relating to the assessment rate, Commerce did not discuss it. *See id.* at 1–11, ECF No. 45. The assessment rate remained unchanged, and on September 23, 2021, Commerce transmitted a Final Results Margin Calculation to Nagase that included the

calculations and an unchanged triple-digit assessment rate. *See* Final Results Margin Calculation for Yuki Gosei Kogyo Co., Ltd./Nagase & Co. Ltd. at 123 (Sept. 22, 2021), J.A at 103,299, ECF No. 44.

At some point in October 2021, Nagase's counsel discovered that the assessment rate had been calculated using erroneous data.[6] *See* Pl.'s Br. at 15, ECF No. 34. Nagase determined that "the per-unit amounts of regular U.S. duties paid on Nagase's imports corresponding with CEP sales were inadvertently duplicated and reported as the entered values for those sales." Pl.'s Reply at 15, ECF No. 42. In other words, Nagase had mistakenly supplied Commerce with the dollar value of duties it had paid rather than the value of its sales during the Period of Review. *See* Pl.'s Reply at 15, ECF No. 42. The value of its sales was more than eighteen times the value of the duties paid. When Commerce calculated Nagase's assessment rate, it did so by using Nagase's erroneously supplied information. *See id.* at 35. Nagase's error resulted in its receiving a bill for sixteen times the amount it alleges it owed — a difference amounting to millions of dollars. *Id.* at 36; *see also* Liquidation Instructions for Glycine from Japan: Yuki Gosei Kogyo Co., Ltd. and Nagase & Co., Ltd. for the Period 10/31/2018 through 5/31/2020 (Liquidation Instructions) (Nov. 24, 2021), J.A. at 103,307–10, ECF No. 44 (instructing Customs to liquidate the entries at the contested assessment rate).

Commerce's regulations provide a five-day window for parties to seek correction of ministerial errors following disclosure of the final calculations in an

---

[6] The record reflects that Neil Ellis of Neil Ellis PLLC was not involved in the case at the agency stage.

administrative review. *See* 19 U.S.C. § 1675(h); 19 C.F.R. § 351.224(c). Nagase missed this last chance to catch its error. On October 18, 2021, nineteen days after the release of the final calculations, Nagase's counsel called Dana Mermelstein at Commerce to alert the agency to the assessment rate error. *See* Memorandum re: Final Results of Administrative Review of the Antidumping Duty Order on Glycine from Japan; 2018–2020; Telephone Conversation with Counsel for Respondent (Oct. 19, 2021), J.A. at 3,068, ECF No. 45. According to Mermelstein's memorialization of the call, Commerce explained that "this administrative review is complete, the record is closed, and there is no mechanism for Commerce to change the results or the manner of duty assessment." *Id*. On November 24, 2021, Commerce instructed Customs to liquidate Nagase's CEP entries made during the Period of Review at the determined assessment rate. *See* Liquidation Instructions, J.A. at 103,308, ECF No. 44.

## II.    The Present Dispute

Nagase filed a complaint contesting the Final Results that same day. *See* Compl. ¶ 1, ECF No. 7. The Complaint made three allegations: (1) Commerce's decision to include certain research and development expenses in its general and administrative expense calculations was unsupported by substantial evidence and otherwise not in accordance with law; (2) Commerce's decision to include the "compensation for payment" expense in Nagase's general and administrative expenses was unsupported by substantial evidence and otherwise not in accordance with law; and (3) the assessment rate calculated by Commerce for Nagase's CEP

sales was unsupported by substantial evidence and otherwise not in accordance with law. *Id.* ¶¶ 28, 33, 36. On April 12, 2022, Nagase moved for judgment on the agency record with an accompanying brief. *See* Pl.'s Br., ECF No. 34. Nagase's brief differed in an important respect from its Complaint — it changed its theory regarding the assessment rate and described Commerce's refusal to correct it as an "abuse [of] discretion" rather than as unsupported by substantial evidence. *Compare* Pl.'s Br. at 6, ECF No. 34 ("Commerce abused its discretion in instructing CBP to collect duties pursuant to the erroneous and vastly inflated assessment rate . . . ."), *with* Compl. ¶ 36, ECF No. 7 ("Accordingly, the assessment rate calculated by the Department for Nagase's CEP sales is unsupported by substantial evidence and is otherwise not in accordance with law.").

The Government and Defendant-Intervenor filed response briefs on July 1, 2022, and Nagase filed its reply on August 29, 2022. *See* Def.'s Br., ECF No. 50; Def.-Int.'s Br., ECF No. 39; Pl.'s Reply, ECF No. 42. Both the Government and Defendant-Intervenor argue that (1) Commerce properly included all of Nagase's research and development costs in its general and administrative expenses; (2) Commerce properly included Nagase's compensation for payment expense in its expense calculations; and (3) Commerce lawfully exercised its discretion when it refused Nagase's request to correct the assessment rate. *See* Def.'s Br. at 6–7, ECF No. 50; Def.-Int.'s Br. at 6–8, ECF No. 39.

**JURISDICTION AND STANDARD OF REVIEW**

The Court has jurisdiction over Plaintiff's challenge to the Final Results under 19 U.S.C. § 1516a(a)(2)(B)(i) and 28 U.S.C. § 1581(c), which grant the Court authority to review actions contesting final determinations in antidumping reviews. The Court must sustain Commerce's "determinations, findings, or conclusions" unless they are "unsupported by substantial evidence on the record, or otherwise not in accordance with the law[.]" 19 U.S.C. § 1516a(b)(1)(B)(i). If they are unsupported by substantial evidence or not in accordance with the law, then the Court must "hold unlawful any determination, finding, or conclusion found[.]" *Id.* "[T]he question is not whether the Court would have reached the same decision on the same record[;] rather, it is whether the administrative record as a whole permits Commerce's conclusion." *See New American Keg v. United States*, No. 20-00008, 2021 WL 1206153, at \*6 (CIT Mar. 23, 2021).

Reviewing agency determinations, findings, or conclusions for substantial evidence, the Court assesses whether the agency action is reasonable given the record as a whole. *Nippon Steel Corp. v. United States*, 458 F.3d 1345, 1350–51 (Fed. Cir. 2006); *see also Universal Camera Corp. v. NLRB*, 340 U.S. 474, 488 (1951) ("The substantiality of evidence must take into account whatever in the record fairly detracts from its weight."). The Federal Circuit has described "substantial evidence" as "such relevant evidence as a reasonable mind might accept as adequate to support a conclusion." *DuPont Teijin Films USA v. United States*, 407 F.3d 1211,

1215 (Fed. Cir. 2005) (quoting *Consol. Edison Co. v. NLRB*, 305 U.S. 197, 229 (1938)).

## DISCUSSION

### I.     Nagase's General and Administrative Expense Calculations

### A. Legal Framework

The Tariff Act of 1930 requires Commerce to determine whether a foreign producer is selling merchandise for less than the cost of producing it. 19 U.S.C. § 1677b(b)(1). That requires Commerce to calculate the "cost of production" for the subject merchandise. *Id.* § 1677b(b)(3). The statute recognizes that production costs go beyond the direct expenses of materials and labor and thus directs Commerce to include "an amount for selling, general, and administrative expenses" — so-called "G&A" expenses. *Id.* § 1677b(b)(3)(B). In order to ensure that general and administrative expenses are reflected in the per-unit cost it calculates for the subject merchandise, Commerce calculates a "G&A expense ratio." This ratio consists of total general and administrative expenses divided by the company-wide cost of goods sold. *See* Section D Questionnaire Response at 30, J.A. at 83,980, ECF No. 44. Commerce then multiplies the G&A expense ratio by the cost to produce each product tracked in the antidumping proceeding and adds that amount to the cost of production. As general and administrative expenses increase, the cost of production for the subject merchandise necessarily will as well, making it more likely that Commerce will find dumping.

Unfortunately, "G&A expenses are not defined in the statute[.]" *Coal. of Am. Millwork Producers v. United States*, 581 F. Supp. 3d 1295, 1312 (CIT 2022). General and administrative expenses "are generally understood to mean 'expenses which relate to the activities of the company as a whole rather than to the production process,'" but Commerce ultimately must make specific determinations about which expenses to count as general and administrative. *Torrington Co. v. United States*, 25 CIT 395, 431 (2001) (quoting *U.S. Steel Group a Unit of USX Corp. v. United States*, 22 CIT 104, 106 (1998)). The Court affords these determinations heightened deference because they "involve complex economic and accounting decisions of a technical nature." *Fujitsu General Ltd. v. United States*, 88 F.3d 1034, 1039 (Fed. Cir. 1996). However, that deference is not unlimited. Statutes guide the inquiry. As with all cost calculations in an antidumping proceeding, general and administrative expenses "shall normally be calculated based on the records of the exporter or producer of the merchandise, if such records are kept in accordance with the generally accepted accounting principles of the exporting country . . . and reasonably reflect the costs associated with the production and sale of the merchandise." 19 U.S.C. § 1677b(f)(1)(A). The statute further provides that Commerce "shall consider all available evidence on the proper allocation of costs, including that which is made available by the exporter or producer on a timely basis, if such allocations have been historically used by the exporter or producer . . . ." *Id.* A cost allocation is historical if it has been used prior to the relevant Period of Review. *See* Statement of Administrative Action

Accompanying the Uruguay Round Agreements Act (SAA), H.R. Doc. No. 103-316, 103rd Cong. at 835 (1994) (Commerce "will consider whether the producer historically used its submitted cost allocation methods to compute the cost of the subject merchandise prior to the investigation or review and in the normal course of its business operation."); *see also* 19 U.S.C. § 3512(d) ("The statement of administrative action . . . shall be regarded as an authoritative expression by the United States concerning the interpretation and application of the Uruguay Round Agreements and this Act in any judicial proceeding in which a question arises concerning such interpretation or application.").

### B. Nagase's Research and Development Expenses

Commerce determined that Nagase's research and development costs were "company-wide expenses" and therefore properly included within its general and administrative expense calculation.  IDM at 6, J.A. at 2,921, ECF No. 45.  It did so on the basis of three pieces of evidence from Nagase's records:  the trial balance accounts and supporting worksheets; the audited financial statements; and the cost verification report from the original dumping investigation, which Nagase attached to its Section D Questionnaire Response during the administrative review.  *See id.* Nagase argues that Commerce's treatment of this evidence was defective.  The Court disagrees and holds that Commerce's decision to include research and development costs in the calculation of Nagase's general and administrative expense ratio was supported by substantial evidence on the record.

Nagase's theory is that, because its worksheets and trial balance accounts segmented research and development costs into three product categories, Commerce was required to reflect that segmentation in its general and administrative expense calculations and deduct those expenses from product categories unrelated to glycine. *See* Pl.'s Br. at 8, ECF No. 34. Instead, Commerce "disregarded its past practice and included R&D costs specific to non-subject pharmaceutical products in [Nagase's] G&A expense ratio for the subject product (glycine)." *Id.* at 23. In support of its view of Commerce's past practice, Nagase cited to *Frozen Warmwater Shrimp from India: Final Results and Partial Rescission of Antidumping Duty Administrative Review*, 72 Fed. Reg. 52,055 (Dep't of Com. Sept. 12, 2007) and its accompanying Issues & Decision Memorandum for the proposition that "[i]n determining whether expenses associated with R&D activities should be included in the reported costs, we look at whether these expenses relate specifically to individual products or are general in nature." Pl.'s Br. at 21, ECF No. 34. In Nagase's view, Commerce may only disregard a respondent's "product-specific R&D cost records" if it finds that these were either inconsistent with Japanese GAAP or failed to reasonably reflect Nagase's costs. *Id.* at 27–28; *see also* 19 U.S.C. § 1677b(f)(1)(A) (directing that "[c]osts shall normally be calculated based on the records of the exporter . . . if such records are kept in accordance with the generally accepted accounting principles of the exporting country . . . and reasonably reflect the costs associated with the production and sale of the merchandise."). Because Commerce made neither finding, Nagase believes Commerce "must rely on those

costs as recorded in the normal course of business." Pl.'s Br. at 27–28; *see* 19 U.S.C. § 1677b(f)(1)(A).

Nagase, however, acknowledges that the other pieces of evidence Commerce considered — the financial statements and the cost verification report — show something different. Nagase had "reported a total R&D cost amount in its financial statements[.]" Pl.'s Br. at 25, ECF No. 34. Indeed, Nagase's audited and GAAP-compliant financial statements for fiscal years 2018 and 2019, which collectively cover all but the final two months of the Period of Review, categorized research and development expenses as "selling, general, and administrative expenses" with no segmentation by product category. *See* Section A Questionnaire Response at Ex. A-19, J.A. at 80,170–71; 80,203, ECF No. 44. Nagase also noted that its cost verification report — published on December 18, 2018, as part of the original dumping investigation — stated that "[Nagase] does not assign R&D expenses to specific products in the normal course of business because researchers do R&D work as a seed for future products, and so it is difficult to attach R&D expenses to existing products." Pl.'s Br. at 26, ECF No. 34.

The record, taken together, tells a story. Before the Period of Review, Nagase had never associated research and development expenses with specific products because its research functioned "as a seed for future products" rather than existing ones. *See* Section D Questionnaire Response at Ex. D-4, J.A. at 84,014, ECF No. 44. Its accounting reflected that, treating research and development expenses as a single, general expense — until about two-thirds of the way through the Period of

Review. At that point, Nagase switched its accounting method. *See id.* at Ex. D-11, J.A. at 84,035. It began reporting research and development expenses under three "research themes," relying on worksheets that used researcher headcount and hours worked to derive a monthly amount spent on each theme. *See* First Supplemental Questionnaire Response at Ex. S-20, J.A. at 84,969–73, ECF No. 44. Because the nature of its research had not actually changed, Nagase remained unable to associate research and development costs with specific products. Further, although the new research and development worksheets reported data from April 2019 onward, the accounting shift took place too late during the Period of Review to be reflected in Nagase's financial statements, which continued to account for research and development costs as a single, general expense. *See* Section A Questionnaire Response at Ex. A-19, J.A. at 80,170–71; 80,203, ECF No. 44.

That story, clear in the record, was also reflected in Commerce's determination. Commerce agreed that its normal practice "has been to allocate R&D expenses to products consistent with the company's normal books and records[.]" IDM at 6, J.A. at 2,921, ECF No. 45. It further agreed that, during the Period of Review, "[Nagase] allocated its total R&D costs to 'product categories'" and that "[t]he record demonstrates that [Nagase] has separate trial balance accounts for R&D." *Id.* But Commerce quoted the cost verification report, in which Nagase explained that its research and development costs were not attributable to specific products. *Id.* Commerce then found two problems with the trial balance accounts and their supporting worksheets. First, the worksheets failed to demonstrate that

costs were incurred on a product-specific basis and instead assigned costs only to "broad product categories." *Id.*

Second, Commerce took issue with the timing of the product-category allocations. It found that the separate product-category trial balance accounts and worksheets represented "an 'after the fact' allocation of company-wide R&D costs" that only came into being during the Period of Review. *Id.* Such a finding was significant because the antidumping statute permits Commerce to consider an exporter's evidence on cost allocation only "if such allocations have been historically used by the exporter or producer . . . ." 19 U.S.C. § 1677b(f)(1)(A). In order for an allocation to qualify as "historically used," it must have been in place before the Period of Review. *See* SAA at 835 (Commerce "will consider whether the producer historically used its submitted cost allocation methods to compute the cost of the subject merchandise prior to the investigation or review and in the normal course of its business operation."). By its own admission, Nagase did not begin allocating research and development expenses to product categories until April 2019, several months into the Period of Review. *See* Pl.'s Reply at 9, ECF No. 42 ("[Nagase] began recording R&D expenses by project and by product category in April 2019 (*i.e.*, for 12 of the 19 months of the POR[.])"). Its allocations therefore could not meet the statutory requirement of historical use. *See* 19 U.S.C. § 1677b(f)(1)(A). Commerce thus appropriately concluded that Nagase did not "allocate R&D expenses on a product-specific basis . . . in its normal books in records [*sic*]." IDM at 6, J.A. at 2,921, ECF No. 45. Commerce instead chose to rely on Nagase's GAAP-compliant

financial statements, which reported research and development expenses as a single, general expense. *Id.*

Nagase suggests that, under the antidumping statute, the trial balance accounts and supporting worksheets must be credited absent a specific finding that they were either inconsistent with Japanese GAAP or that they failed to reasonably reflect Nagase's costs. *See* Pl.'s Br. at 27–28, ECF No. 34; 19 U.S.C. § 1677b(f)(1)(A). But Commerce complied with the statute, which provides that "[c]osts shall normally be calculated based on the records of the exporter or producer of the merchandise, if such records are kept in accordance with the generally accepted accounting principles of the exporting country . . . and reasonably reflect the costs associated with the production and sale of the merchandise." 19 U.S.C. § 1677b(f)(1)(A). Commerce calculated Nagase's general and administrative costs on the basis of its audited, GAAP-compliant financial statements — which are, of course, "the records of the exporter or producer of the merchandise." *Id.* Nagase's argument forgets the statutory requirement that, in order to merit Commerce's consideration, cost allocation records must be historical, meaning they must predate the Period of Review. *See* SAA at 835. Nagase's preferred records did not. That ends the matter.

Commerce's decision took place in the context of the cost verification report, which recorded Nagase's statement to Commerce that its research and development activities were not tied to existing products. Nagase attempts to cordon off this report from the rest of the administrative review, arguing that it constituted

"obsolete evidence from a prior proceeding (the original investigation)" and reflected only its "R&D cost recording practices . . . for the period of investigation (2017) – not the evidence of [Nagase's] R&D cost accounting practice during the fiscal year covered by the current Period of Review (April 2019 to March 2020)." Pl.'s Br. at 19, 25, ECF No. 34. In fact, it was entirely proper to consider the cost verification report during the administrative review. Nagase itself placed the report on the record by attaching the report to its questionnaire response. *See* Section D Questionnaire Response at Ex. D-4, J.A. at 83,998, ECF No. 44; *see also* IDM at 6, J.A. at 2,921, ECF No. 45. Further, the report did not merely discuss Nagase's former cost accounting method, as Nagase claims. Rather, it quoted Nagase officials making categorical statements about the nature of their research practices, specifically that "researchers do R&D work as a seed for future products, and so it is difficult to attach R&D expenses to existing products." Section D Questionnaire Response at Ex. D-4, J.A. at 84,014, ECF No. 44; *see also* IDM at 6, J.A. at 2,921, ECF No. 45. Nagase supplied no evidence that this statement stopped being true, which entitled Commerce to look askance at Nagase's mid-Period-of-Review shift in accounting method and characterize it as "after the fact." IDM at 6, J.A. at 2,921, ECF No. 45. Nagase may not add a document to the record and then fault Commerce for considering its contents when they bear on the question before the agency. *See Butte Cnty., Cal. v. Hogen*, 613 F.3d 190, 194 (D.C. Cir. 2010) (noting that an agency cannot "refus[e] to consider evidence bearing on the issue before it").

Nagase's records that segmented research and development costs by product category were appropriately discounted by Commerce. They did not conform to 19 U.S.C. § 1677b(f)(1)(A)'s requirement that such records reflect historical cost allocations. Those records that did comply with the statute did not segment research and development costs. Commerce's determination that Nagase treated its research and development costs as a general expense in the normal course of business, rather than attributing them to specific products, was thus supported by substantial evidence on the record.

## C. Nagase's "Compensation for Payment" Expense

The same cannot be said for Commerce's decision to include Nagase's "compensation for payment" expense in the general and administrative cost calculations. In a brief paragraph that was shorter than the agency's recitation of the parties' contrasting arguments, Commerce found that the compensation for payment expense related to the general operations of the company and was properly included as a general and administrative expense. IDM at 4, J.A. at 2,919, ECF No. 45. In support, Commerce cited to a single document from the record, the Press Release, claiming without any analysis that it demonstrated "the fact that the expenses relate to the company as a whole[.]" *Id.* The Court holds that this minimal explanation does not suffice.

In its brief, Nagase argued that Commerce "labeled" and "classified" the expense but did not actually "explain how that expense related to [Nagase's] general operations." Pl.'s Br. at 29–30, ECF No. 34. Rather, Nagase contended the record

demonstrated that the expense was directly related to the production of non-subject merchandise. Citing to its response to Commerce's Second Supplemental Questionnaire, Nagase reported that the expense stemmed from a contract with a non-glycine customer that consigned production of a non-glycine pharmaceutical product to Nagase. *Id.* at 30. Nagase began production of the product, but two years later, Nagase was forced to halt production and dispose of the already produced inventory. *Id.* Nagase signed the Compensation Memo with its customer, agreeing to pay an invoice the customer issued for the "cost of materials paid, processing costs for raw materials . . . storage costs and disposal costs[.]" *Id.* at 31. Nagase argues that this record evidence demonstrates that the compensation for payment expense was "directly related to the provision of a non-subject service (*i.e.*, [Nagase's] production of a non-subject pharmaceutical product)," and that Commerce failed to address this evidence. *Id.* at 30.

The substantial evidence standard requires that Commerce "articulate [a] rational connection between the facts found and the choice made." *Burlington Truck Lines v. United States,* 371 U.S. 156, 168 (1962). Further, "[t]he substantiality of the evidence must take into account whatever in the record fairly detracts from its weight." *Universal Camera Corp.,* 340 U.S. at 488. Commerce must provide a reasonable explanation for its actions and address information on the record that significantly detracts from its conclusion.

Here, Commerce's determination amounted to three statements. First, it found that "the record indicates that the 'compensation for payment' expenses do

not relate directly to the production of non-subject merchandise, but rather, relate indirectly to the general operation of the company." IDM at 4, J.A. at 2,919, ECF No. 45. Commerce then analogized the expense to "penalties, litigation accruals, fines, *etc.*," which similarly do not relate to a production activity. *Id.* Commerce concluded by observing that "one-time charges," such as the compensation for payment expense, "are ultimately a cost of doing business for the company." *Id.* Commerce's sole support in the record for these findings was the Press Release. Although Commerce did not quote from or discuss the contents of the Press Release, it states that:

> When a customer's application for a drug was made to use the raw materials manufactured by the Company, the application was put on hold by the authorities. Accordingly, we have received a request from our customers to pay . . . the consignment processing costs we have already received for the drug.

Press Release, J.A. at 84,979, ECF No. 44. Each of Commerce's findings is conclusory and contradicted by record evidence that it failed to address.

First, it is unclear how Commerce determined that the expense "do[es] not relate directly to the production of non-subject merchandise" from the Press Release alone. IDM at 4, J.A. at 2,919, ECF No. 45. That document reports that a pharmaceutical company sought to use "raw materials manufactured by [Nagase]," but Nagase ultimately had to reimburse the company for the "processing costs we have already received for the drug." Press Release, J.A. at 84,979, ECF No. 44. When asked directly at oral argument, Government counsel did not dispute that the product in question was not glycine. *See* Oral Argument Transcript at 6:1–7, ECF

No. 54 (The Court: "Is there any dispute that the customer in question . . . was not a glycine customer of Nagase's?" Ms. Geddes: "No, Your Honor."); *see also* Second Supplemental Questionnaire Response at 6, J.A. at 92,718, ECF No. 44 (identifying the product in question as other than glycine). The Press Release therefore provided facial support for Nagase's contention that the compensation for payment expense related directly to the production of non-subject merchandise. Other information on the record — the Compensation Memo and Nagase's Second Supplemental Questionnaire Response — corroborated Nagase's claim that the payment related to a non-glycine product. *See* Second Supplemental Questionnaire Response at 6, J.A. at 92,718, ECF No. 44; *see also id.* at 92,785. Commerce ignored both in its decision. Commerce declined to address evidence that "fairly detract[ed]" from its conclusion and failed to "articulate[] [a] rational connection" between what the Press Release said and the choice Commerce made. *Universal Camera Corp.*, 340 U.S. at 488 (first quote); *Burlington Truck Lines,* 371 U.S. at 168 (second quote). Instead, Commerce stated its legal conclusion, declared that the Press Release supported it, and moved on.

Commerce did attempt to explain that it "allocates expenses of this nature (*e.g.*, penalties, litigation accruals, fines, *etc.*) over all products because they do not relate to a production activity, but to the company as a whole[.]" IDM at 4, J.A. at 2,919, ECF No. 45. Its sole support for this statement was — again — a citation to the Press Release. One can squint and see similarities between the compensation for payment expense and these other kinds of expenses, as the triggering event for

Nagase's payment was a negative regulatory finding that rendered Nagase's promised services to its client impossible. Yet the compensation payment was not a regulatory penalty, nor a litigation accrual, nor a fine. It could be covered by Commerce's convenient "etc." at the end of that list, but one cannot know because Commerce did not explain why it believed the compensation for payment expense shared a "nature" with the listed expenses or why the Press Release "demonstrated" such a fact. *See id.* Indeed, Commerce offered no fact or reason — such as the existence of pending litigation — to support its classification and instead treated it as self-evident. That oversight was legally significant because the record evidence Commerce cited suggests that the compensation for payment expense did in fact "relate to a production activity." *See, e.g.*, Press Release, J.A. at 84,979, ECF No. 44 (explaining that Nagase was reimbursing "processing costs" it received for manufacturing a client's product). Commerce needed to explain why the compensation payment was a member of a class of expenses that did not relate to production. Instead, Commerce merely "labeled" and "classified" without explaining its conclusion or addressing important evidence that cut against it. *See* Pl.'s Br. at 29–30, ECF No. 34.

The Government offered a rationale for Commerce's finding that the expense did not relate to a production activity; namely, that the drug Nagase tried to produce never generated any revenue. In its brief, the Government explained that Commerce generally excludes expenses from the general and administrative category if they are tied to the production of non-subject merchandise. Def.'s Br. at

14, ECF No. 50. However, if the non-subject product does not create a revenue stream, its expenses must necessarily be paid out of the company's general revenues; and the expense ceases to be specific to non-subject merchandise. *Id.* The Government asserts that, because the compensation payment in question was made before Nagase's drug generated any revenue, the payment must have been made out of Nagase's general revenues and thus was properly included in the general and administrative expenses. *Id.*

This is an interesting explanation. Unfortunately, it is not Commerce's. The agency made none of these arguments in its final determination, and "[t]he courts may not accept appellate counsel's *post hoc* rationalizations for agency action." *Compare* IDM at 4, J.A. at 2,919, ECF No. 45, *with Burlington Truck Lines*, 371 U.S. at 168. Perhaps Commerce declined to do so because the record in this case did not support it. In its reply brief, Nagase cited to the record and demonstrated that, although consigned production of this particular drug ceased, custom manufacturing of pharmaceutical products remained an active business line during the Period of Review — a fact to which all parties agreed at oral argument. *See* Pl.'s Reply at 12, ECF No. 42; *see also* Section A Questionnaire Response at Ex. A-29, J.A. at 80,375, 80,378, ECF No. 44; Oral Arg. Tr. 6:11–18, ECF No. 54. Therefore, Nagase argued, the other merchandise produced by its custom manufacturing business could cover the compensation for payment expense. Pl.'s Reply at 13, ECF No. 42. Whether that was true as an accounting matter was not established. But the fact that custom manufacturing was a normal business activity that Nagase

maintained during the Period of Review undercuts the Government's *post hoc* assertion that the expense was "not a production cost tied to the *ongoing production* of any *revenue-generating* non-subject merchandise." Def.'s Br. at 18, ECF No. 50.

Commerce will have an opportunity to reconsider the issue on remand. There, it should reconsider the entire record of evidence regarding the compensation for payment expense; allow Nagase an opportunity to respond to the arguments Commerce makes; and then make a final, informed decision linking the facts found to the choice made. *See Burlington Truck Lines*, 371 U.S. at 168. The current record before the Court and Commerce's lack of an explanation of the competing evidence in that record do not support its finding that the expense should be categorized as a general and administrative expense. Similarly, the Court may not credit the Department of Justice's late attempt to craft an acceptable rationale supporting Commerce's determination because *post hoc* rationalizations are not permitted. *Id*. The Court therefore must **GRANT** Nagase's Motion for Judgment on the Agency Record and **REMAND** the issue of the categorization of the compensation for payment expense to Commerce for further consideration.

## II.    Nagase's Assessment Rate

The Court must finally decide if Commerce acted lawfully when it declined Nagase's untimely request to correct its assessment rate. Nagase argues that Commerce abused its discretion by instructing Customs to liquidate its sales at a triple-digit assessment rate because this rate "incorporated an enormous error,

which, if not corrected, will result in the over-collection of . . . millions of dollars of dumping duties." Pl.'s Br. at 32, ECF No. 34.

However, Nagase admits that the enormous error in question stemmed from its own submission of an inaccurate entered-value figure for its CEP sales. *See* Pl.'s Reply at 15, ECF No. 42. Although the error was detectable starting at the latest from the issuance of Commerce's Preliminary Results, Nagase further admits that it did not seek correction of the error until nineteen days after the publication of the Final Results and fourteen days after the five-day window for ministerial error comments had closed. *Compare* 19 C.F.R. § 351.224(c)(2) (requiring comments concerning ministerial errors, including calculation errors, to be filed within five days of the disclosure of the final results of an administrative review), *with* Final Results, 86 Fed. Reg. 53,946 (published Sept. 29, 2021), *and* Pl.'s Br. at 15, ECF No. 34 ("Nagase's counsel discovered the error in the Department's Margin Output in mid-October 2021 . . . . They promptly contacted the Department personnel, and discussed the issue by telephone on October 18, 2021."). Nagase nonetheless maintains that it was an abuse of Commerce's discretion to direct liquidation at the uncorrected rate. Despite acknowledging "issues of the finality of administrative decisions and timeliness of objections," Nagase believes that these concerns are outweighed by the error's impact; its clerical nature; its apparentness on the face of Commerce's calculations; and the fact that it is, in Nagase's view, correctible using information already on the record. Pl.'s Br. at 38, ECF No. 34. Although the correct figure for the entered value of CEP sales is *not* part of the record, Nagase argues

that Commerce could instead calculate a per-kilogram assessment rate or alternatively "reverse engineer" the entered value by dividing Nagase's erroneous entered value figure by the ordinary customs duty rate for glycine. Pl.'s Br. at 36–37, ECF No. 34. Under these circumstances, Nagase argues that "it would be highly punitive — contrary to the 'remedial' nature of the [antidumping] law — for the error to go uncorrected and for Nagase to be compelled to pay . . . millions of dollars in excess duties." *Id.* at 38–39. The Court disagrees and holds that Commerce did not exceed its lawful discretion by denying Nagase's untimely request to correct the assessment rate error.

Commerce "certainly has the authority to act to correct ministerial errors in the course of judicial review of the final results of its determinations[.]" *Dorbest Ltd. v. United States*, 604 F.3d 1363, 1376 (Fed. Cir. 2010). Indeed, Commerce's discretionary power to correct ministerial errors ends only "after judicial review is completed." *Id.* That is not the question before the Court. Rather, the question is whether the Court may *force* Commerce to correct an error after it has refused a party's untimely request to do so. Such a decision by Commerce is evaluated under an abuse of discretion standard. *See id.* ("[T]here is no dispute here that Commerce has discretion to fix the error; instead, the question is whether Commerce's failure to fix the error is an abuse of that discretion."). Nagase did not discuss the legal standard for abuse of discretion in its brief, choosing instead to remind the Court of its equitable powers. *See* Pl.'s Br. at 39, ECF No. 34; *see also* 28 U.S.C. § 1585 ("The Court of International Trade shall possess all the powers in law and equity of, or as

conferred by statute upon, a district court of the United States."). Yet courts evaluating Commerce's rejection of requests for ministerial error correction have done so under an abuse of discretion standard by asking whether Commerce appropriately balanced "'the desirability of finality, on the one hand, and the public interest in reaching what, ultimately, appears to be the right result on the other." *NTN Bearing Corp. v. United States*, 74 F.3d 1204, 1208 (Fed. Cir. 1995) (quoting *Civil Aeronautics Bd. v. Delta Air Lines, Inc.*, 367 U.S. 316, 321 (1961)).

Neither this Court nor the Court of Appeals for the Federal Circuit has ever found an abuse of discretion where Commerce has declined to correct a ministerial error that was detectable during the original proceedings but was not raised until after publication of the final results and the closure of the five-day window for ministerial error comments. *See Dorbest*, 604 F.3d at 1377. The error that gave rise to Nagase's assessment rate became discoverable at the latest on June 30, 2021, when Commerce issued the Preliminary Results. *See* YGK/Nagase Preliminary Margin Calculation Output at 123, J.A. at 102,781, ECF No. 44; *see also* Oral Arg Tr. 59:8–15, ECF No. 54 (Plaintiff counsel's agreement that the assessment rate was published to Nagase as part of the Preliminary Results). Nagase subsequently submitted a case brief challenging aspects of the Preliminary Results but not the assessment rate despite 19 C.F.R. § 351.309(c)(2)'s requirement that "[t]he case brief must present all arguments that continue in the submitter's view to be relevant to the Secretary's final determination[.]" The assessment rate therefore remained unchanged in the Final Results, and Nagase failed to file any comment

alerting Commerce to ministerial errors in its determination within the five-day window provided by 19 C.F.R. § 351.224(c)(2). Despite multiple opportunities, Nagase missed every chance to flag the error — an error originally caused by and then compounded by Nagase's inattention to the data it submitted and the calculations that resulted. In such circumstances, the Court may not force Commerce to disturb the finality of the administrative decision. *See Chengde Malleable Iron General Factory v. United States*, 31 CIT 1253, 1260 (2007) ("[B]ecause Chengde delayed requesting correction until after [Commerce] had issued the *Final Results*, the requirement of administrative finality necessarily outweighed its belated concern for correctness.").

Nagase cites no authority to the contrary. Although courts have found that Commerce may abuse its discretion by denying a party's request to correct a ministerial error, these errors were all raised within the appropriate deadline. In *NTN Bearing*, the respondent raised clerical errors following Commerce's preliminary determination and before publication of the final determination. 74 F.3d at 1208. The same is true of the clerical errors at issue in *Tehnoimportexport v. United States*, 15 CIT 250, 258 (1991), which the respondent raised "eleven days prior to the issuance of the final determinations." Lastly, in *Koyo Seiko Co., Ltd. v. United States*, 14 CIT 680, 681 (1990), Commerce used its discretion to grant all parties an extra two weeks following the publication of the final results to submit error correction requests after it "became apparent . . . that the determination was tainted by numerous ministerial errors." Commerce provided that, following these

submissions, "an amended determination would be published," and the respondent raised all errors within Commerce's deadline. *Id.* These cases recognize a principle stated clearly in *Alloy Piping Products, Inc. v. Kanzen Tetsu Sdn. Bhd.*, 334 F.3d 1284, 1292–93 (Fed. Cir. 2003): Commerce is required to correct a respondent's error that is apparent on the face of the final determination only where the respondent has exhausted its administrative remedies. "Under the regulation, this means applying to Commerce to correct the error within five days of the release of the final calculations or, if an extension is granted, within five days after the publication of the final determination." *Id.* at 1293. This Nagase did not do.

Nagase proffers work-around methodologies that it claims Commerce can use to derive the correct figure for entered value despite that figure's absence from the record. *See* Pl.'s Br. at 36–37, ECF No. 34. But without that figure, the Court has no way of determining whether Commerce can do what Nagase claims. The record does not contain the target at which Commerce should be aiming, and this Court is limited to facts on the record when it reviews Commerce's determinations. *See* 19 U.S.C. §§ 1516a(b)(1)–(2). "The burden of creating an adequate record lies with the interested parties and not with Commerce." *Qingdao Sea-Line Trading Co., Ltd. v. United States*, 766 F.3d 1378, 1386 (Fed. Cir. 2014) (citing *QVD Food Co., Ltd. v. United States*, 658 F.3d 1318, 1324 (Fed. Cir. 2011)). Nor is the adequacy of Nagase's alternative methodologies a stipulated fact — the other interested parties do not accede to Nagase's understanding of the correct entered value total or to

Commerce's use of nonstandard means to derive it.[7]  *See* Oral Arg. Tr. 76:7–13, ECF No. 54 (Defendant-Intervenor: "I want to make this assertion that [Nagase's entered value figure] is something they made in the brief totally post-hoc and [they] say if you look at the duty rate, you can reverse engineer the total enter[ed] value, which Commerce never had a chance to even review and we never . . . got a chance to comment or object to it.").  The Court is therefore powerless to consider Nagase's argument that the error can be corrected with information already on the record.

Nagase's last refuge is its argument that the Court may require Commerce to correct the assessment rate when remanding its determination on a separate issue in the case.  *See* Pl.'s Reply at 22, ECF No. 42 (citing *Jinan Yipin Corp. v. United States*, 33 CIT 934, 951–52 (2009)).  Nagase's argument assumes this Court has a free-floating power to command Commerce to alter its Final Results on remand without a finding of legal error.  Such a power does not exist.  Courts may only set aside unlawful agency action.  *See In re Clean Water Act Rulemaking*, 60 F.4th 583, 594 (9th Cir. 2023) (interpreting the Administrative Procedure Act to "foreclos[e] any authority of courts to vacate agency actions not first held unlawful.").  *Compare* 5 U.S.C. § 706(2)(A) (directing a reviewing court to set aside agency action, findings, and conclusions "found to be arbitrary, capricious, an abuse of discretion or otherwise not in accordance with law"), *with* 19 U.S.C. § 1516a(b)(1)(B)(i) (directing the same in an antidumping review "for any determination, finding, or conclusion found . . . to be unsupported by substantial evidence on the record, or otherwise not

---

[7] Nagase, applying its alternative methodology, describes the resulting rate as "a far more realistic figure" but noticeably does not call it the correct figure.  Pl.'s Br. at 37, ECF No. 34.

in accordance with law"). Nor, for that matter, does such a power reside in equity. *In re Clean Water Act*, 60 F.4th at 594 (finding no authority "suggesting that courts of equity were empowered to vacate an executive action not first held to violate the law[.]"). Equity "aids the vigilant, not those who slumber on their rights." *Cornetta v. United States*, 851 F.2d 1372, 1375 (Fed. Cir. 1988). Because Nagase has not shown that Commerce acted unlawfully, this Court cannot *order* the agency to make a different decision.

Despite its failure to exhaust its administrative remedies, Nagase is not wholly without remedy. It can take action against the employees who were responsible for the error, or it can pursue a malpractice claim against the attorneys who failed to notice one of two crucial numbers that Commerce issues in every antidumping review: the assessment rate. Nagase may even continue to request that Commerce correct the assessment rate, as Commerce retains the discretionary power to do so until after judicial review is completed. *See Dorbest*, 604 F.3d at 1376. What Nagase cannot do is commit an error, fail to exhaust its remedies, and then ask the Court to force a correction.

## CONCLUSION

Nagase brings three errors of differing dimensions before the Court. Commerce's decision to use the GAAP-compliant research and development cost records in place of trial balances that were not used historically is supported by both the law and substantial evidence. Its conclusory determination that the compensation for payment expense is properly categorized as a general and

administrative expense is not and must be remanded for further analysis and consideration. Finally, Nagase waited too late in discovering its own error regarding the assessment rate to invoke the Court's power to force a correction from Commerce. The Court therefore **GRANTS IN-PART** and **DENIES IN-PART** Nagase's Motion for Judgment on the Agency Record and **REMANDS** Commerce's determination for additional proceedings consistent with this opinion.

Commerce shall file its Remand Redetermination with the Court within 120 days of today's date. Defendant shall supplement the administrative record with all documents considered by Commerce in reaching its decision in the Remand Redetermination. Plaintiff shall have thirty days from the filing of the Remand Redetermination to submit comments to the Court; and Defendant shall have fifteen days from the date of Plaintiff's filing of comments to submit a reply. Defendant-Intervenor shall then have fifteen days from the date of Defendant's filing of comments to submit its reply.

**SO ORDERED.**

/s/ Stephen Alexander Vaden

Judge

Dated: <u>April 11, 2023</u>

New York, New York